## U.S. METALS, INCORPORATED, Plaintiff–Appellant

v.

## LIBERTY MUTUAL GROUP, INCORPORATED, doing business as Liberty Insurance Corporation, Defendant–Appellee

### No. 13–20433

United States Court of Appeals, Fifth Circuit.

Date Filed: 07/11/2016

Graig J. Alvarez, Fernelius Alvarez Simon, P.L.L.C., Houston, TX, Lance R. Bremer, Alvarez Stauffer Bremer, P.L.L.C., Houston, TX, for Plaintiff–Appellant

Levon G. Hovnatanian, Christopher Weldon Martin, Robert Tresch Owen, Esq., Bruce Edwin Ramage, Senior Counsel, Martin, Disiere, Jefferson & Wisdom, L.L.P., Houston, TX, for Defendant–Appellee

Before STEWART, Chief Judge, OWEN, Circuit Judge, and MORGAN *, District Judge.

PER CURIAM:**

This appeal arises from a dispute between U.S. Metals, Inc., ("U.S. Metals") and Liberty Mutual Group, Inc., ("Liberty") regarding coverage of certain damages pursuant to two exclusions in a commercial general liability insurance policy (the "CGL Policy" or "Policy"). The district court granted summary judgment for Liberty on U.S. Metals's indemnity claim, in part, on the ground that Exclusion M in the Policy precludes coverage for "damage that occur[ed] during the replacement process to property other than [the flanges]— in this case, the temperature coating, the gaskets, the piping, and the insulation." In a prior opinion, we certified four questions to the Supreme Court of Texas regarding the proper interpretation of the Policy. *See U.S. Metals, Inc. v. Liberty Mut. Grp., Inc.*, 589 Fed.Appx. 659, 663–64 (5th Cir. 2014). In answering our certified questions, the Supreme Court of Texas stated:

> [t]he diesel units were restored to use by replacing the flanges and were therefore impaired property to which Exclusion M applies. Thus, their loss of use is not covered by the policy. But the insulation and gaskets destroyed in the process were not restored to use; they were replaced. They were therefore not impaired property to which Exclusion M applied, and the cost of replacing them was therefore covered by the policy.

---

* District Judge of the Eastern District of Louisiana, *sitting by designation.*

** Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*U.S. Metals, Inc. v. Liberty Mut. Grp., Inc.*, 490 S.W.3d 20, 28 (Tex.2015), *reh'g denied* (June 17, 2016). The district court therefore erred in its holding regarding its interpretation of Exclusion M in the CGL Policy. Because the district court's holdings regarding all of U.S. Metals's claims relate to the interpretation of the Policy's coverage and exclusions, we REVERSE and REMAND for further proceedings consistent with the Supreme Court of Texas's opinion.